**UNITED STATES of America,**
Appellee,

v.

**Ramon Humberto GASPAR–HERNANDEZ,**
Appellant.

No. 04–4039.

United States Court of Appeals,
Eighth Circuit.

Submitted: Sept. 28, 2005.
Decided: Sept. 30, 2005.

Maria R. Moran, U.S. Attorney's Office, Omaha, NE, for Appellee.

Ramon Huberto Gaspar–Hernandez, Lincoln, NE, pro se.

Michael J. Hansen, Federal Public Defender's Office, Lincoln, NE, for Appellant.

Before BYE, MCMILLIAN, and RILEY, Circuit Judges.

PER CURIAM.

Gaspar–Hernandez (Hernandez) appeals the sentence the district court[1] imposed after he pled guilty to a drug charge. Pursuant to a Federal Rule of Criminal Procedure 11(c)(1)(C) plea agreement, the court sentenced Hernandez to 121 months' imprisonment and 5 years' supervised release. Hernandez's counsel moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that the district court erred by not granting safety-valve relief and sentencing Hernandez to the low end of the resulting Guidelines range of 108–135 months' imprisonment.

Hernandez, however, cannot challenge the sentence to which he stipulated in his Rule 11(c)(1)(C) plea agreement because he voluntarily exposed himself to a specific punishment. *See United States v. Nguyen*, 46 F.3d 781, 783 (8th Cir.1995) (stating "defendant who explicitly and voluntarily exposes himself to a specific sentence may not challenge that punishment on appeal") (citations omitted).

Further, having reviewed the record independently pursuant to *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, and we affirm.

---

1. The Honorable Joseph F. Bataillon, Chief Judge, United States District Court for the District of Nebraska.